**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

IN RE STONECO LTD. SECURITIES
LITIGATION

Civil Action No. 1:21-cv-9620
(GHW)(OTW)

**SUPPLEMENTAL DECLARATION OF LANCE CAVALLO REGARDING:**
**(A) UPDATE ON DISSEMINATION OF NOTICE; (B) CLAIMS TO DATE; AND (C)**
**REPORT ON REQUESTS FOR EXCLUSION RECEIVED TO DATE**

I, LANCE CAVALLO, declare and state as follows, pursuant to 28 U.S.C. §1746:

1.      I am a Vice President of Class Actions at Verita Global, LLC ("Verita"). Pursuant to the Court's Order Granting Preliminary Approval of Class Action Settlement, Approving Form and Manner of Notice, and Setting Date for Hearing on Final Approval of Settlement ("Preliminary Approval Order") (ECF No. 127), the Court approved the retention of Verita as Claims Administrator in connection with the proposed Settlement of the above-captioned litigation (the "Action").[1] I have personal knowledge of the matters stated herein and, if called upon, could and would testify thereto.

**UPDATE ON DISSEMINATION OF NOTICE**

2.      As set forth in my Initial Mailing Declaration, previously filed with the Court (ECF No. 132-4), Verita had disseminated 149,804 Postcard Notices and 357 Notice Packets to potential Settlement Class Members and nominees as of January 21, 2026. Since the execution of the Initial Mailing Declaration, Verita has continued to receive requests from potential Settlement Class

---

[1] All terms with initial capitalization not otherwise defined herein shall have the meanings given to them in the Stipulation and Agreement of Settlement, dated as of October 15, 2025 ("Stipulation"). ECF No. 123-1.

Members and nominees for copies of the Postcard Notice and Notice Packet. As a result, an additional 917 Postcard Notices and 40 Notice Packets have been disseminated such that as of February 18, 2026, Verita has distributed a total of 150,721 Postcard Notices and 397 Notice Packets to potential Settlement Class Members or their nominees.

## UPDATE ON TELEPHONE HOTLINE AND SETTLEMENT WEBSITE

3.      The Initial Mailing Declaration noted that Verita maintains a toll-free telephone number (1-888-777-6948) for potential Settlement Class Members to call and obtain information about the Settlement, as well as to request a Postcard Notice or Notice Packet. Verita has promptly responded to each telephone inquiry and will continue to do so.

4.      The Initial Mailing Declaration also noted that Verita maintains a website dedicated to the Settlement, www.StoneCoSecuritiesSettlement.com. On January 26, 2026, Verita posted to the Settlement Website copies of the papers filed in support of Lead Plaintiff's Motion for Final Approval of Proposed Class Action Settlement and Plan of Allocation and Lead Counsel's Motion for an Award of Attorneys' Fees and Payment of Expenses. Verita will continue to maintain and, as appropriate, update the Settlement Website until the conclusion of the administration.

## CLAIM SUBMISSIONS TO DATE

5.      The notices informed Settlement Class Members that to qualify for a payment from the Net Settlement Fund, a Claim Form with supporting documentation must be submitted by February 17, 2026. As of February 18, 2026, Verita has received approximately 91,110 claims. Of the claims received through February 18, 2026, approximately 89,000 claims were filed electronically by institutions, approximately 10 claims were submitted by mail, and approximately 2,100 claims were submitted through the Settlement Website's claim submission portal. As Verita is still receiving claims and is in the process of reviewing and analyzing the claims received

through February 18, 2026, the information provided herein is subject to change and is intended only for informational purposes at this time. The vast majority of claims typically are submitted right at or on the deadline, accordingly, we anticipate that these numbers will increase substantially.

### REPORT ON REQUESTS FOR EXCLUSION AND OBJECTIONS

6.    The Postcard Notice, Notice, Summary Notice, and Settlement Website informed potential Settlement Class Members that requests for exclusion from the Settlement Class must be mailed to *StoneCo Securities Settlement*, c/o Verita Global, LLC, Exclusions, P.O. Box 301135, Los Angeles, CA 90030-1135, such that they were received no later than February 6, 2026. As reported in the Initial Mailing Declaration, Verita had received no requests for exclusion as of January 21, 2026. Since that date, Verita has received two (2) requests for exclusion from the Settlement Class, redacted copies of which are attached as Exhibit A. In total, as of February 18, 2026, Verita has received two (2) requests for exclusion from the Settlement Class.

7.    Objections are to be mailed to counsel and filed with the Court. As of February 18, 2026, Verita has not received any misdirected objections.

I declare under penalty of perjury that the foregoing is true and correct.

Executed in Wantagh, New York on February 19, 2026.

_____
LANCE CAVALLO

3

# Exhibit A



RECEIVED
February 6, 2026
Claims Center

# Exclusion Cover Page

Case Name: StoneCo Ltd Securities Settlement

Case Code: SLSS

Exclusion Deadline: February 6, 2026

Name of Person Filing Exclusion: Incline Funds
Richard A Bodnar
Rolnick Kramer Sadighi LLP



**Richard A. Bodnar**
Partner

PENN 1
1 Pennsylvania Plaza
New York, NY 10119
212.597.2810
rbodnar@rksllp.com

February 3, 2026

**VIA MAIL**

StoneCo Securities Settlement
c/o Verita Global, LLC
EXCLUSIONS
P.O. Box 301135
Los Angeles, CA 90030-1135

**RE:    Incline Funds Exclusion Request**

Dear Claims Administrator:

This firm represents Incline Global Enhanced Long Fund P, Incline Global Long Only QC Master LP, Incline Global Master LP, Incline Global Long/Short Equity UCITS Fund (collectively, the "Incline Funds"). **The Incline Funds request exclusion from the Class in *In re: StoneCo Ltd. Securities Litigation*, Case No. 1:21-cv-09620 (S.D.N.Y.).**

For the avoidance of doubt, each of the Incline Funds listed above request exclusion from the Class in *In re: StoneCo Ltd. Securities Litigation*, Case No. 1:21-cv-09620 (S.D.N.Y.)., specifically pursuant to paragraph 34 of the Notice of Pendency of Class Action, Proposed Settlement, and Motion for Attorneys' Fees and Expenses issued with respect to this case, and maintained on the website https://stonecosecuritiessettlement.com/ (the "Class Notice") and submit this notice as required by the Court-ordered notice.

The Incline Funds are represented by counsel. For purposes of this exclusion, and any communications with the Incline Funds, the Incline Funds' contact information shall be:

The Incline Funds
c/o Rolnick Kramer Sadighi LLP
ATTN: Richard A. Bodnar
1 Pennsylvania Plaza, Suite 3401
New York, NY 10119
212.597.2810
rbodnar@rksllp.com

Solely for completeness, the address and phone number of the Incline Funds is (no contact with the Incline Funds is to be made except via counsel):

February 3, 2026
Page 2

c/o Incline Global Management

New York, New York

The appropriate contact person for the Incline Funds with respect to this exclusion is:

Richard A. Bodnar
Rolnick Kramer Sadighi LLP
1 Pennsylvania Plaza, Suite 3401
New York, NY 10119
212.597.2810
rbodnar@rksllp.com

The matter-relevant trading information requested in the Class Notice is enclosed with this letter, which is also documentary proof of the trading taken from the systems of Incline Global Management.

The Incline Funds further state that they have filed an individual direct (as opposed to class, or representative) action against Defendants in the class action.[1]  While the Class Notice styles this a "request" for exclusion, the Incline Funds are excluded persons by virtue of having taken the necessary actions to demonstrate an intent to proceed individually and apart from the Class action.

Very truly yours,



Richard A. Bodnar

Enclosure

---

[1] *Incline Global Enhanced Long Fund LP, et al v. StoneCo Ltd., et al.*; Case No. 1:25-cv-04395 (S.D.N.Y.).

| BB Yellow Key | Trade Id | Description | Trade Date | Settle Date | Txn | Notional Quantity | Trade Price | Counterparty | FundName | Custodian Account Display Name | Settle Currency | Gross Commissions | Fees | Notional Net Proceeds | Trade Modify Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STNE US Equity | 156694477 | STONECO CL A ORD | | | Buy | 40,236 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 156685278 | STONECO CL A ORD | | | Buy | 40,478 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 157008412 | STONECO CL A ORD | | | Buy | 43,415 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 156981829 | STONECO CL A ORD | | | Buy | 40,376 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 157022942 | STONECO CL A ORD | | | Buy | 3,039 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 157019653 | STONECO CL A ORD | | | Buy | 73,806 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 157227794 | STONECO CL A ORD | | | Buy | 19,658 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 157212091 | STONECO CL A ORD | | | Buy | 21,842 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 157475994 | STONECO CL A ORD | | | Buy | 50,250 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 157524124 | STONECO CL A ORD | | | Buy | 36,002 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 157522432 | STONECO CL A ORD | | | Buy | 65,888 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 157515573 | STONECO CL A ORD | | | Buy | 43,925 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 157824674 | STONECO CL A ORD | | | Buy | 3,620 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 157782976 | STONECO CL A ORD | | | Buy | 21,245 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 158249297 | STONECO CL A ORD | | | Buy | 26,000 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 158507102 | STONECO CL A ORD | | | Buy | 13,300 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 158490306 | STONECO CL A ORD | | | Buy | 40,300 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 158718855 | STONECO CL A ORD | | | Buy | 17,070 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 159251864 | STONECO CL A ORD | | | Buy | 21,410 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 159897015 | STONECO CL A ORD | | | Buy | 8,100 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 159886971 | STONECO CL A ORD | | | Buy | 4,805 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 159872023 | STONECO CL A ORD | | | Buy | 35,595 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 160157229 | STONECO CL A ORD | | | Buy | 15,900 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 160133119 | STONECO CL A ORD | | | Buy | 11,082 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 160392756 | STONECO CL A ORD | | | Buy | 8,400 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 160692270 | STONECO CL A ORD | | | Buy | 5,800 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 162119307 | STONECO CL A ORD | | | Buy | 16,658 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 162466969 | STONECO CL A ORD | | | Buy | 11,800 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 162783636 | STONECO CL A ORD | | | Sell | -23,100 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 163052908 | STONECO CL A ORD | | | Sell | -6,560 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 163021731 | STONECO CL A ORD | | | Sell | -22,200 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 166779226 | STONECO CL A ORD | | | Buy | 8,486 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 166768668 | STONECO CL A ORD | | | Buy | 12,559 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 166801163 | STONECO CL A ORD | | | Buy | 25,459 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 167214384 | STONECO CL A ORD | | | Buy | 29,900 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 167743719 | STONECO CL A ORD | | | Buy | 14,786 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 168761679 | STONECO CL A ORD | | | Sell | -22,974 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 168757654 | STONECO CL A ORD | | | Sell | -19,226 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 168857027 | STONECO CL A ORD | | | Sell | -4,773 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 168766669 | STONECO CL A ORD | | | Sell | -18,106 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 169384653 | STONECO CL A ORD | | | Buy | 34,764 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 169371516 | STONECO CL A ORD | | | Buy | 5,736 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 169458179 | STONECO CL A ORD | | | Buy | 17,689 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 170068896 | STONECO CL A ORD | | | Buy | 7,275 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 170355337 | STONECO CL A ORD | | | Buy | 34,815 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 170362149 | STONECO CL A ORD | | | Sell | -10,717 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 170770775 | STONECO CL A ORD | | | Buy | 1,273 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 170705432 | STONECO CL A ORD | | | Buy | 17,540 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 171060699 | STONECO CL A ORD | | | Buy | 20,500 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 171115293 | STONECO CL A ORD | | | Buy | 17,300 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 172142397 | STONECO CL A ORD | | | Buy | 26,000 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 172154972 | STONECO CL A ORD | | | Buy | 14,395 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 172220001 | STONECO CL A ORD | | | Buy | 7,200 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 175134455 | STONECO CL A ORD | | | Buy | 20,000 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 175900702 | STONECO CL A ORD | | | Buy | 32,027 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 176142351 | STONECO CL A ORD | | | Buy | 1,032 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 176498351 | STONECO CL A ORD | | | Buy | 35,000 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 176812985 | STONECO CL A ORD | | | Buy | 27,700 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 177291361 | STONECO CL A ORD | | | Buy | 23,000 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 177257409 | STONECO CL A ORD | | | Buy | 15,835 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 177256460 | STONECO CL A ORD | | | Buy | 15,835 | | | Incline Global Master LP | | USD | | | | |
| STNE US Equity | 177256259 | STONECO CL A ORD | | | Buy | 6,572 | | | Incline Global Master LP | | USD | | | | |

Case 1:21-cv-09620-GHW    Document 135    Filed 02/20/26    Page 8 of 31

CONFIDENTIAL

Incline Funds Exclusion Request

Exhibit A

| BB Yellow Key | Trade Id | Description | Trade Date | Settle Date | Txn | Notional Quantity | Trade Price | Counterparty | FundName | Custodian Account Display Name | Settle Currency | Gross Commissions | Fees | Notional Net Proceeds | Trade Modify Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STNE US Equity | 17767469 | STONECO CL A ORD | ▮ | ▮ | Sell | -21,572 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 178419607 | STONECO CL A ORD | ▮ | ▮ | Buy | 16,000 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 178343988 | STONECO CL A ORD | ▮ | ▮ | Buy | 33,900 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 178449125 | STONECO CL A ORD | ▮ | ▮ | Buy | 8,900 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 179008575 | STONECO CL A ORD | ▮ | ▮ | Buy | 18,593 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 181506473 | STONECO CL A ORD | ▮ | ▮ | Sell | -11,843 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 181515436 | STONECO CL A ORD | ▮ | ▮ | Sell | -25,000 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 181520680 | STONECO CL A ORD | ▮ | ▮ | Sell | -25,000 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 181507910 | STONECO CL A ORD | ▮ | ▮ | Sell | -25,000 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 181534348 | STONECO CL A ORD | ▮ | ▮ | Sell | -25,000 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 181905830 | STONECO CL A ORD | ▮ | ▮ | Buy | 6,060 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 183410400 | STONECO CL A ORD | ▮ | ▮ | Buy | 27,440 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 183379512 | STONECO CL A ORD | ▮ | ▮ | Buy | 8,300 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 185388551 | STONECO CL A ORD | ▮ | ▮ | Sell | -4,215 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 185378815 | STONECO CL A ORD | ▮ | ▮ | Sell | -27,000 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 186235470 | STONECO CL A ORD | ▮ | ▮ | Buy | 12,520 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 186235470 | STONECO CL A ORD | ▮ | ▮ | Buy | 16,295 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 186616972 | STONECO CL A ORD | ▮ | ▮ | Buy | 19,000 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 187185086 | STONECO CL A ORD | ▮ | ▮ | Buy | 7,100 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 187204917 | STONECO CL A ORD | ▮ | ▮ | Buy | 20,000 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 187507645 | STONECO CL A ORD | ▮ | ▮ | Buy | 29,700 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 187554203 | STONECO CL A ORD | ▮ | ▮ | Buy | 16,900 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 188636506 | STONECO CL A ORD | ▮ | ▮ | Buy | 20,478 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 188746416 | STONECO CL A ORD | ▮ | ▮ | Buy | 30,900 | ▮ | ▮ | Incline Global Master LP | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 156694478 | STONECO CL A ORD | ▮ | ▮ | Buy | 6,124 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 156685279 | STONECO CL A ORD | ▮ | ▮ | Buy | 6,162 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 157008413 | STONECO CL A ORD | ▮ | ▮ | Buy | 6,585 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 156981830 | STONECO CL A ORD | ▮ | ▮ | Buy | 6,124 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 157022944 | STONECO CL A ORD | ▮ | ▮ | Buy | 461 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 157019654 | STONECO CL A ORD | ▮ | ▮ | Buy | 11,194 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 157227795 | STONECO CL A ORD | ▮ | ▮ | Buy | 2,842 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 157212092 | STONECO CL A ORD | ▮ | ▮ | Buy | 3,158 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 157475995 | STONECO CL A ORD | ▮ | ▮ | Buy | 6,950 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 157524125 | STONECO CL A ORD | ▮ | ▮ | Buy | 4,979 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 157522433 | STONECO CL A ORD | ▮ | ▮ | Buy | 9,112 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 157515574 | STONECO CL A ORD | ▮ | ▮ | Buy | 6,075 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 157824675 | STONECO CL A ORD | ▮ | ▮ | Buy | 640 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 157782977 | STONECO CL A ORD | ▮ | ▮ | Buy | 3,755 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 158507103 | STONECO CL A ORD | ▮ | ▮ | Buy | 300 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 158490307 | STONECO CL A ORD | ▮ | ▮ | Buy | 5,009 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 158718856 | STONECO CL A ORD | ▮ | ▮ | Buy | 860 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 159251866 | STONECO CL A ORD | ▮ | ▮ | Buy | 2,769 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 159897016 | STONECO CL A ORD | ▮ | ▮ | Buy | 300 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 159886972 | STONECO CL A ORD | ▮ | ▮ | Buy | 595 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 159872024 | STONECO CL A ORD | ▮ | ▮ | Buy | 4,405 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 160157230 | STONECO CL A ORD | ▮ | ▮ | Buy | 1,900 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 160133121 | STONECO CL A ORD | ▮ | ▮ | Buy | 1,868 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 160391057 | STONECO CL A ORD | ▮ | ▮ | Buy | 700 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 160692271 | STONECO CL A ORD | ▮ | ▮ | Buy | 1,200 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 161102504 | STONECO CL A ORD | ▮ | ▮ | Sell | -377 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 161370691 | STONECO CL A ORD | ▮ | ▮ | Sell | -1,855 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 162119308 | STONECO CL A ORD | ▮ | ▮ | Buy | 2,585 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 162466970 | STONECO CL A ORD | ▮ | ▮ | Buy | 1,800 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 162783637 | STONECO CL A ORD | ▮ | ▮ | Sell | -1,500 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 163021734 | STONECO CL A ORD | ▮ | ▮ | Sell | -2,200 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 166184289 | STONECO CL A ORD | ▮ | ▮ | Sell | -2,786 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 166779227 | STONECO CL A ORD | ▮ | ▮ | Buy | 1,514 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 166768669 | STONECO CL A ORD | ▮ | ▮ | Buy | 2,241 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 166801164 | STONECO CL A ORD | ▮ | ▮ | Buy | 4,541 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 167214385 | STONECO CL A ORD | ▮ | ▮ | Buy | 2,900 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 167743720 | STONECO CL A ORD | ▮ | ▮ | Buy | 2,568 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |
| STNE US Equity | 167808438 | STONECO CL A ORD | ▮ | ▮ | Sell | -1,244 | ▮ | ▮ | Incline Global Long/Short Equity UCITS Fund | ▮ | USD | ▮ | ▮ | ▮ | ▮ |

CONFIDENTIAL

Incline Funds Exclusion Request

Exhibit A

Case 1:21-cv-09620-GHW   Document 135   Filed 02/20/26   Page 10 of 31

| BB Yellow Key | Trade Id | Description | Trade Date | Settle Date | Txn | Notional Quantity | Trade Price | Counterparty | FundName | Custodian Account Display Name | Settle Currency | Gross Commissions | Fees | Notional Net Proceeds | Trade Modify Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STNE US Equity | 168468017 | STONECO CL A ORD | | | Sell | -4,154 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 168761680 | STONECO CL A ORD | | | Sell | -926 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 168757655 | STONECO CL A ORD | | | Sell | -774 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 168857028 | STONECO CL A ORD | | | Sell | -960 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 168766670 | STONECO CL A ORD | | | Sell | -2,694 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 169384654 | STONECO CL A ORD | | | Buy | 5,236 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 169371517 | STONECO CL A ORD | | | Buy | 864 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 169458180 | STONECO CL A ORD | | | Buy | 2,511 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 169763209 | STONECO CL A ORD | | | Sell | -530 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 170068897 | STONECO CL A ORD | | | Buy | 1,050 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 170355338 | STONECO CL A ORD | | | Buy | 5,585 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 170362150 | STONECO CL A ORD | | | Sell | -1,083 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 170705433 | STONECO CL A ORD | | | Buy | 1,420 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 171060700 | STONECO CL A ORD | | | Buy | 1,100 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 171115294 | STONECO CL A ORD | | | Buy | 2,700 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 172142398 | STONECO CL A ORD | | | Buy | 3,300 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 172154973 | STONECO CL A ORD | | | Buy | 1,105 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 172220002 | STONECO CL A ORD | | | Buy | 900 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 172539214 | STONECO CL A ORD | | | Sell | -707 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 177257410 | STONECO CL A ORD | | | Buy | 4,165 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 177256461 | STONECO CL A ORD | | | Buy | 4,165 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 177256260 | STONECO CL A ORD | | | Buy | 1,728 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 179008576 | STONECO CL A ORD | | | Buy | 3,707 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 181896408 | STONECO CL A ORD | | | Buy | 15,274 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 181905831 | STONECO CL A ORD | | | Buy | 1,040 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 182727964 | STONECO CL A ORD | | | Sell | -3,200 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 182730903 | STONECO CL A ORD | | | Sell | -867 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 184840930 | STONECO CL A ORD | | | Buy | 3,740 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 186303423 | STONECO CL A ORD | | | Buy | 6,622 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 186234260 | STONECO CL A ORD | | | Buy | 2,846 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 186235471 | STONECO CL A ORD | | | Buy | 3,705 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 188636507 | STONECO CL A ORD | | | Buy | 11,500 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 188746417 | STONECO CL A ORD | | | Buy | 7,000 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 189538474 | STONECO CL A ORD | | | Sell | -4,522 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 189898694 | STONECO CL A ORD | | | Sell | -4,800 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 190324722 | STONECO CL A ORD | | | Sell | -2,028 | | | Incline Global Long/Short Equity UCITS Fund | | USD | | | | |
| STNE US Equity | 157249851 | STONECO CL A ORD | | | Buy | 1,097 | | | Incline Global Long Only QC Master LP | | USD | | | | |
| STNE US Equity | 158188584 | STONECO CL A ORD | | | Buy | 1,058 | | | Incline Global Long Only QC Master LP | | USD | | | | |
| STNE US Equity | 159251863 | STONECO CL A ORD | | | Buy | 216 | | | Incline Global Long Only QC Master LP | | USD | | | | |
| STNE US Equity | 163267528 | STONECO CL A ORD | | | Buy | 1,458 | | | Incline Global Long Only QC Master LP | | USD | | | | |
| STNE US Equity | 164000828 | STONECO CL A ORD | | | Buy | 410 | | | Incline Global Long Only QC Master LP | | USD | | | | |
| STNE US Equity | 170689417 | STONECO CL A ORD | | | Buy | 811 | | | Incline Global Long Only QC Master LP | | USD | | | | |
| STNE US Equity | 171095350 | STONECO CL A ORD | | | Buy | 1,374 | | | Incline Global Long Only QC Master LP | | USD | | | | |
| STNE US Equity | 181503553 | STONECO CL A ORD | | | Buy | 392 | | | Incline Global Long Only QC Master LP | | USD | | | | |
| STNE US Equity | 186303422 | STONECO CL A ORD | | | Buy | 1,470 | | | Incline Global Long Only QC Master LP | | USD | | | | |
| STNE US Equity | 189438136 | STONECO CL A ORD | | | Buy | 864 | | | Incline Global Long Only QC Master LP | | USD | | | | |
| STNE US Equity | 157249852 | STONECO CL A ORD | | | Buy | 687 | | | Incline Global Enhanced Long Fund LP | | USD | | | | |
| STNE US Equity | 158188585 | STONECO CL A ORD | | | Buy | 896 | | | Incline Global Enhanced Long Fund LP | | USD | | | | |
| STNE US Equity | 159251865 | STONECO CL A ORD | | | Buy | 836 | | | Incline Global Enhanced Long Fund LP | | USD | | | | |
| STNE US Equity | 161090666 | STONECO CL A ORD | | | Sell | -57 | | | Incline Global Enhanced Long Fund LP | | USD | | | | |
| STNE US Equity | 163267531 | STONECO CL A ORD | | | Buy | 142 | | | Incline Global Enhanced Long Fund LP | | USD | | | | |
| STNE US Equity | 164000829 | STONECO CL A ORD | | | Buy | 50 | | | Incline Global Enhanced Long Fund LP | | USD | | | | |
| STNE US Equity | 165264890 | STONECO CL A ORD | | | Sell | -854 | | | Incline Global Enhanced Long Fund LP | | USD | | | | |
| STNE US Equity | 170689418 | STONECO CL A ORD | | | Buy | 4,469 | | | Incline Global Enhanced Long Fund LP | | USD | | | | |
| STNE US Equity | 175513642 | STONECO CL A ORD | | | Sell | -301 | | | Incline Global Enhanced Long Fund LP | | USD | | | | |
| STNE US Equity | 177977855 | STONECO CL A ORD | | | Sell | -2,747 | | | Incline Global Enhanced Long Fund LP | | USD | | | | |
| STNE US Equity | 185337290 | STONECO CL A ORD | | | Buy | 65 | | | Incline Global Enhanced Long Fund LP | | USD | | | | |

3 of 3

CONFIDENTIAL

SCHEDULED DELIVERY DAY: 02/05/26 06:00 PM

B901

SHIP TO:

 STONECO SECURITIES SETTLEMENT
PO BOX 301135
LOS ANGELES CA 90030-1135

**PRESS FIRMLY TO SEAL**    **PRESS FIRMLY TO SEAL**


FSC MIX
FSC C116115

PAPER POUCH
how2recycle.info

USPS TRACKING® #

RECEIVED

FEB 0 6 2026

VERITA GLOBA

 **UNITED STATES POSTAL SERVICE®** | **PRIORITY MAIL EXPRESS®**

9570 1154 3506 8034 0333 53

# PRIORITY MAIL EXPRESS®

## FLAT RATE ENVELOPE

ONE RATE ■ ANY WEIGHT

To schedule free Package Pickup, scan the QR code.

USPS.COM/PICKUP

PS10001000006

EP13F October 2023
OD: 12 1/2 x 9 1/2

This package is made from post-consumer waste. Please recycle - again.

**CUSTOMER USE ONLY**

FROM: (PLEASE PRINT)    PHONE ( )

Rolnick Kramer Sadighi LLP

West Orange, New Jersey

**DELIVERY OPTIONS (Customer Use Only)**

☐ SIGNATURE REQUIRED Note: The mailer must check the "Signature Required" box if the mailer 1) Requires the addressee's signature; OR 2) Purchases additional insurance, OR 3) Purchases COD service, OR 4) Purchases Return Receipt service. If the box is not checked, the Postal Service will leave the item in the addressee's mail receptacle or other secure location without attempting to obtain the addressee's signature on delivery.

**Delivery Options**
☐ No Saturday Delivery (delivered next business day)
☐ Sunday/Holiday Delivery Required (additional fee, where available*)
   *Refer to USPS.com® or local Post Office™ for availability.

TO: (PLEASE PRINT)    PHONE ( )

StoneCo Securities Settlement
c/o Verita Global, LLC
EXCLUSIONS
P.O. Box 301135
Los Angeles, CA 90030-1135

ZIP + 4® (U.S.)

■ For pickup or USPS Tracking™, visit USPS.com or call 800-222-1811.
■ $100.00 insurance included.

⬅ **PEEL FROM THIS CORNER**

PAPER POUCH
how2recycle.info

**ORIGIN (POSTAL SERVICE USE ONLY)**

| ☐ 1-Day | ☐ 2-Day | ☐ Military | ☐ DPO |
|---|---|---|---|
| PO ZIP Code | Scheduled Delivery Date (MM/DD/YY) | Postage | |
| 07052 | 2/5 | $ 33 25 | |
| Date Accepted (MM/DD/YY) | Scheduled Delivery Time | Insurance Fee | COD Fee |
| 2/3 | ☐ 12:00PM | $ | $ |
| Time Accepted ☐ AM ☑ PM | | Return Receipt Fee | Live Animal Transportation Fee |
| 4:26 | | $ | $ |
| Special Handling/Fragile | Sunday/Holiday Premium Fee | Total Postage & Fees | |
| $ | $ | 33 25 | |
| Weight ☐ Flat Rate | Acceptance Employee Initials | | |
| lbs. ozs. | | $ | |

**DELIVERY (POSTAL SERVICE USE ONLY)**

| Delivery Attempt (MM/DD/YY) | Time | Employee Signature |
|---|---|---|
| | ☐ AM ☐ PM | |
| Delivery Attempt (MM/DD/YY) | Time | Employee Signature |
| | ☐ AM ☐ PM | |

LABEL 11-B, MAY 2021    PSN 7690-02-000-9996

 **UNITED STATES POSTAL SERVICE.**

Order free Priority Mail Express® Flat Rate Envelopes at USPS.com or call 800-222-1811. This packaging is the property of the U.S. Postal Service® and is provided solely for use in sending Priority Mail Express® shipments. Misuse may be a violation of federal law.

0 LB 2.30 OZ.

ROLNICK K SADIGHI
STE 275

PRIORITY MAIL EXPRESS®

US POSTAGE PAID
Origin: 07052
02/03/26
3300810317-10

**$33.25**

Retail

UNITED STATES POSTAL SERVICE.



PRIORITY
MAIL
EXPRESS®



# FLAT RATE ENVELOPE

ONE RATE ■ ANY WEIGHT

To schedule free Package Pickup,
scan the QR code.



USPS.COM/PICKUP

# VISIT US AT USPS.COM®
ORDER FREE SUPPLIES ONLINE



PS10001000006

EP13F October 2023
OD: 12 1/2 x 9 1/2

# GUARANTEED* ▪ TRACKED ▪ INSURED

For Domestic shipments, the maximum weight is 70 lbs. For international shipments, the maximum weight is 20 lbs.



RECEIVED
February 6, 2026
Claims Center

# Exclusion Cover Page

Case Name: StoneCo Ltd Securities Settlement

Case Code: SLSS

Exclusion Deadline: February 6, 2026

Name of Person Filing Exclusion: D1 Capital Partners Master LP
Richard A Bodnar
Rolnick Kramer Sadighi LLP



**Richard A. Bodnar**
Partner

PENN 1
1 Pennsylvania Plaza
New York, NY 10119
212.597.2810
rbodnar@rksllp.com

February 3, 2026

**Via Mail**

StoneCo Securities Settlement
c/o Verita Global, LLC
EXCLUSIONS
P.O. Box 301135
Los Angeles, CA 90030-1135

**RE:    D1 Exclusion Request**

Dear Claims Administrator:

This firm represents D1 Capital Partners Master LP (the "D1 Fund"). **The D1 Fund requests exclusion from the Class in** *In re: StoneCo Ltd. Securities Litigation,* **Case No. 1:21-cv-09620 (S.D.N.Y.).**

For the avoidance of doubt, the D1 Fund above requests exclusion from the Class in *In re: StoneCo Ltd. Securities Litigation,* Case No. 1:21-cv-09620 (S.D.N.Y.)., specifically pursuant to paragraph 34 of the Notice of Pendency of Class Action, Proposed Settlement, and Motion for Attorneys' Fees and Expenses issued with respect to this case, and maintained on the website https://stonecosecuritiessettlement.com/ (the "Class Notice") and submits this notice as required by the Court-ordered notice.

The D1 Fund is represented by counsel. For purposes of this exclusion, and any communications with the D1 Fund, the D1 Fund's contact information shall be:

D1 Capital Partners Master LP
c/o Rolnick Kramer Sadighi LLP
ATTN: Richard A. Bodnar
1 Pennsylvania Plaza, Suite 3401
New York, NY 10119
212.597.2810
rbodnar@rksllp.com

Solely for completeness, the address of the D1 Fund is (no contact with the D1 Fund is to be made except via counsel):

c/o D1 Capital Partners L.P.

February 3, 2026
Page 2



New York, New York ▓▓▓

The appropriate contact person for the D1 Fund with respect to this exclusion is:

Richard A. Bodnar
Rolnick Kramer Sadighi LLP
1 Pennsylvania Plaza, Suite 3401
New York, NY 10119
212.597.2810
rbodnar@rksllp.com

The matter-relevant trading information requested in the Class Notice is enclosed with this letter, which is also documentary proof of the trading taken from the systems of D1 Capital Partners LP.

The D1 Fund further states that it has filed an individual direct (as opposed to class, or representative) action against Defendants in the class action.[1]  While the Class Notice styles this a "request" for exclusion, the D1 Fund is an excluded person by virtue of having taken the necessary actions to demonstrate an intent to proceed individually and apart from the Class action.


Very truly yours,

Richard A. Bodnar

Enclosure

---

[1] *Incline Global Enhanced Long Fund LP, et al v. StoneCo Ltd., et al.*; Case No. 1:25-cv-04395 (S.D.N.Y.).

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Buy | STNE | STONECO LTD-A |  | 1,125 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 1,351 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 2,341 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 1,801 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 1,261 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 1,125 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 1,796 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 2,155 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 3,735 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 2,873 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 2,011 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 1,795 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 2,625 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 3,150 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 5,460 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 4,200 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 2,940 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 2,625 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 12,500 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 15,000 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 26,000 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 20,000 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 14,000 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 12,500 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 581 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 697 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 1,208 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 929 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 650 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 581 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 9,530 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 11,436 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 19,821 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 15,247 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 10,673 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 9,530 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 19,968 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 23,962 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 41,535 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 31,950 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 22,365 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 19,968 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 2,100 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 2,520 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 4,368 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 3,360 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 2,352 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 2,100 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 17,275 |  | 0 |  |  |  |  |  | USD |
|  |  | Buy | STNE | STONECO LTD-A |  | 20,730 |  | 0 |  |  |  |  |  | USD |

CONFIDENTIAL

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 35,932 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 27,640 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,348 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 17,275 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,900 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,100 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 4,375 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,100 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 4,900 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 4,375 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 22,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 27,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 46,800 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 36,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 25,200 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 22,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 100,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 140,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,300 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 11,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,700 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 15,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 26,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 20,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 600,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 45,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,000 | | 0 | | | | | | USD |

Case 1:21-cv-09620-GHW   Document 135   Filed 02/20/26   Page 17 of 31

CONFIDENTIAL

Case 1:21-cv-09620-GHW   Document 135   Filed 02/20/26   Page 18 of 31

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 13,375 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 16,050 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 27,820 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,980 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,375 | | 0 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -2,166 | | 0.78 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -12,928 | | 4.65 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -4,505 | | 1.62 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -3,466 | | 1.25 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -6,269 | | 2.26 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -2,166 | | 0.78 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,038 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,645 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,318 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 4,860 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,402 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,037 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,238 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,485 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,974 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,980 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,986 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,238 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 688 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 825 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,430 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,100 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 770 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 687 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 39,313 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 47,175 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 81,769 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 62,900 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 44,030 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 39,313 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,099 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,120 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,008 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 16,160 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 11,312 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,100 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,816 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 4,580 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,938 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,036 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,345 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,816 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 788 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 945 | | 0 | | | | | | USD |

CONFIDENTIAL

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 1,638 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 420 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,722 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 787 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,398 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,077 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 17,467 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 4,479 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 18,363 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,397 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,650 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 18,460 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 4,733 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,407 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 938 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,125 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,950 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,050 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 937 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,388 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 4,065 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,046 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,807 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,407 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,387 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 22,548 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 27,057 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 46,899 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,025 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 49,304 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 22,547 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,235 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,883 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 17,130 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,177 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,224 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,235 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 11,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 24,700 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,000 | | 0 | | | | | | USD |

CONFIDENTIAL

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 13,300 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 11,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,238 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,485 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,574 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,980 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,386 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,237 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 38,750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 46,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 80,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 62,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 43,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 38,750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 28,138 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 33,765 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 58,526 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 45,020 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 31,514 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 28,137 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 626 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 751 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,302 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,002 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 701 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 626 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,425 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,710 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,964 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,280 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,596 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,425 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 31,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 38,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 66,300 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 51,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 35,700 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 31,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,125 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,125 | | 0 | | | | | | USD |

CONFIDENTIAL

**Exhibit A**

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 3,125 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,125 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,613 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,335 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 17,914 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,780 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,646 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,612 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,727 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 26,073 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 45,192 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 34,763 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 24,334 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,727 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 625 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 749 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,300 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 700 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 626 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 670 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 803 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,393 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,071 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 669 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,488 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,985 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 25,974 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,980 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,986 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,487 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 11,513 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,815 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 23,946 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 18,420 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,894 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 11,512 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,079 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 22,897 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 39,687 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 30,529 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,370 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,082 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,425 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,910 | | 0 | | | | | | USD |

CONFIDENTIAL

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 25,844 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,880 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,916 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,425 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 15,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 26,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 20,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 15,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 26,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 20,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,763 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,315 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,746 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 4,420 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,094 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,762 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 45,363 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 54,435 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 94,354 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 72,580 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 50,806 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 45,362 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 100,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 314,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 625 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,300 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 700 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 625 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,719 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 16,463 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 28,536 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,951 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 15,365 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,719 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 23,156 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 27,787 | | 0 | | | | | | USD |

Case 1:21-cv-09620-GHW   Document 135   Filed 02/20/26   Page 22 of 31

CONFIDENTIAL

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 48,164 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 37,049 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 25,935 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 23,156 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 6,250 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 7,500 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 13,000 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 10,000 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 7,000 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 6,250 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 1,150 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 1,380 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 2,392 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 1,840 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 1,288 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 1,150 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 15,000 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 26,000 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 20,000 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 14,000 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 6,250 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 7,500 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 13,000 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 10,000 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 7,000 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 6,250 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 30,100 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 36,120 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 62,608 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 48,160 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 33,712 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 30,100 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 55,775 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 66,930 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 116,012 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 89,240 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 62,468 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 55,775 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 22,112 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 26,535 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 45,994 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 35,380 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 24,766 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 22,113 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 10,388 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 12,465 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 21,606 | | 0 | | | | | | SD |
| | | Buy | STNE | STONECO LTD-A | | 16,620 | | 0 | | | | | | SD |

CONFIDENTIAL

Case 1:21-cv-09620-GHW   Document 135   Filed 02/20/26   Page 24 of 31

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 11,634 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,387 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 57,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 69,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 119,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 92,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 64,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 57,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,375 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 11,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 15,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,375 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,588 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,105 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 15,782 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,140 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,498 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,587 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,037 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,645 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 16,718 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,860 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,002 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,038 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 18,750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 22,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 39,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 30,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 18,750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 18,750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 22,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 39,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 30,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 18,750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,250 | | 0 | | | | | | USD |

CONFIDENTIAL

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 17,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 36,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 28,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 17,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,953 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,144 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 22,782 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 17,525 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,267 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,953 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,797 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,356 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 16,218 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,475 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,733 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,797 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,375 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 23,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 40,300 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 31,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,700 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,375 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 18,473 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 22,168 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 38,425 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 29,558 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 20,690 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 18,473 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,527 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,832 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,175 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,442 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,710 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,527 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,113 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,535 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 4,394 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,380 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,366 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,112 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 80,387 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 96,465 | | 0 | | | | | | USD |

CONFIDENTIAL

**Exhibit A**

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 167,206 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 128,620 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 90,034 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 80,388 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 26,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 45,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 35,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 24,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 8,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,300 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 11,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 7,700 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,875 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,375 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 11,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 19,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 15,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,375 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 25 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 30 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 52 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 40 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 28 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 25 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,225 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 25,470 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 44,148 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 33,960 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 23,772 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,225 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 15,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 26,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 20,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,125 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,125 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 17,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 36,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 28,000 | | 0 | | | | | | USD |

CONFIDENTIAL

Case 1:21-cv-09620-GHW   Document 135   Filed 02/20/26   Page 27 of 31

CONFIDENTIAL

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 19,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 17,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 15,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 26,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 20,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 32,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 39,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 67,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 52,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 36,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 32,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,113 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,335 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,314 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,780 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,246 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,112 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 2,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,400 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1,250 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,600 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,239 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 4,800 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,360 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 1 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 18,988 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 22,785 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 39,494 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 30,380 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 21,266 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 18,987 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 26,899 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 32,280 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 55,952 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 43,040 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 30,128 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 26,901 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 47,409 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 56,890 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 98,609 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 75,854 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 53,098 | | 0 | | | | | | USD |

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Buy | STNE | STONECO LTD-A | | 47,409 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 42,245 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 50,694 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 87,870 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 67,592 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 47,315 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 42,245 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,976 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 13,172 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 22,830 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 17,562 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,293 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,976 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,125 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,750 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 6,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 5,000 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,500 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 3,125 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,738 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 15,285 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 26,494 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 20,380 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,266 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 12,737 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,389 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 17,266 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 29,928 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 23,022 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 16,115 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 14,388 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,749 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 11,699 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 20,278 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 15,598 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 10,919 | | 0 | | | | | | USD |
| | | Buy | STNE | STONECO LTD-A | | 9,749 | | 0 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -35,733 | | 5.7 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -70,743 | | 11.29 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -74,325 | | 11.86 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -55,793 | | 8.9 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -47,673 | | 7.61 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -35,733 | | 5.7 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -145,033 | | 22.62 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -287,128 | | 44.78 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -301,667 | | 47.04 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -226,448 | | 35.31 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -193,493 | | 30.17 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -145,031 | | 22.62 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -134 | | 0.02 | | | | | | USD |

**CONFIDENTIAL**

| TradeDate | SettleDate | TranType | InvestID | Investment | CustodianAccount | Quantity | Price | SEC | BookAmount | ContractDate | Broker | Commission | Expenses | LocalCurrency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sell | STNE | STONECO LTD-A | | -265 | | 0.04 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -279 | | 0.04 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -209 | | 0.03 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -179 | | 0.03 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -134 | | 0.02 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -17,354 | | 2.78 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -35,004 | | 5.62 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -36,096 | | 5.79 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -27,063 | | 4.34 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -23,330 | | 3.74 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -17,353 | | 2.78 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -17,643 | | 2.83 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -35,586 | | 5.71 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -36,696 | | 5.89 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -27,514 | | 4.42 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -23,718 | | 3.81 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -17,643 | | 2.83 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -34,996 | | 5.61 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -70,590 | | 11.31 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -72,792 | | 11.66 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -54,577 | | 8.74 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -47,049 | | 7.54 | | | | | | USD |
| | | Sell | STNE | STONECO LTD-A | | -34,996 | | 5.61 | | | | | | USD |

CONFIDENTIAL

This package is made from post-consumer waste. Please recycle - again.

PRESS FIRMLY TO SEAL

# PRIORITY MAIL EXPRESS®

## FLAT RATE ENVELOPE
### ONE RATE ■ ANY WEIGHT

To schedule free Package Pickup,
scan the QR code.



USPS.COM/PICKUP

PS10001000006

EP13F October 2023
OD: 12 1/2 x 9 1/2

⇨ PEEL FROM THIS CORNER

PAPER
POUCH
cycle.info

PRESS FIRMLY TO SEAL

UNITED STATES POSTAL SERVICE®

RECEIVED
FEB 06 2026
VERITA GLOBA

PRIORITY MAIL EXPRESS®

CUSTOMER USE ONLY
FROM: (PLEASE PRINT)    PHONE ( )

Rolnick Kramer Sadighi LLP

West Orange, New Jersey

DELIVERY OPTIONS (Customer Use Only)
☐ SIGNATURE REQUIRED Note: The mailer must check the "Signature Required" box if the mailer: 1) Requires the addressee's signature; OR 2) Purchases additional insurance; OR 3) Purchases COD service; OR 4) Purchases Return Receipt service. If the box is not checked, the Postal Service will leave the item in the addressee's mail receptacle or other secure location without attempting to obtain the addressee's signature on delivery.
Delivery Options
☐ No Saturday Delivery (delivered next business day)
☐ Sunday/Holiday Delivery Required (additional fee, where available)
*Refer to USPS.com® or local Post Office™ for availability.

TO: (PLEASE PRINT)    PHONE ( )

StoneCo Securities Settlement
c/o Verita Global, LLC
EXCLUSIONS
P.O. Box 301135
Los Angeles, CA 90030-1135

ZIP + 4® (U.S. ADDRESSES ONLY)

■ For pickup or USPS Tracking™, visit USPS.com or call 800-222-1811.
■ $100.00 insurance included.

LABEL 11-B, MAY 2021    PSN 7690-02-000-9996

UNITED STATES POSTAL SERVICE®

SCHEDULED DELIVERY DAY: 02/05/26 08:00 PM

300 EXECUTIVE DR
WEST ORANGE NJ 07052-3328

B901

SHIP TO:
STONECO SECURITIES SETTLEMENT
PO BOX 301135
LOS ANGELES CA 90030-1135

USPS TRACKING® #

9570 1154 3506 8034 0333 77




| ORIGIN (POSTAL SERVICE USE ONLY) | | | |
|---|---|---|---|
| PO ZIP Code | ☐ 1-Day  ☐ 2-Day  ☐ Military  ☐ DPO | | |
| Date Accepted (MM/DD/YY) | Scheduled Delivery Date (MM/DD/YY) | Postage | |
| 02/3 | ☐ Scheduled Delivery Time  ☐ Noon  ☐ 3 PM  2/5 | $ 33.25 | |
| Time Accepted  4:29 ☐ AM ☐ PM | Special Handling/Fragile | Insurance Fee | COD Fee |
| | Weight  lbs. oz. | Return Receipt Fee | Live Animal Transportation Fee |
| DELIVERY (POSTAL SERVICE USE ONLY) | | | |
| Delivery Attempt (MM/DD/YY) Time ☐ AM ☐ PM | Employee Signature | Total Postage & Fees  $ 33.25 | |
| Delivery Attempt (MM/DD/YY) Time ☐ AM ☐ PM | Employee Signature | | |



This packaging is the property of the U.S. Postal Service® and is provided solely for use in sending Priority Mail Express® shipments. Misuses may be a violation of federal law. This package is not for resale. EP13F © U.S. Postal Service; October 2023; All rights reserved.

Case 1:21-cv-09620-GHW   Document 135   Filed 02/20/26   Page 31 of 31

PRIORITY MAIL EXPRESS®

0 LB 4.10 OZ

To: NICK X SADIGHI

US POSTAGE PAID

**$33.25**

Origin: 07052
02/03/26
3300810317-10

Retail

UNITED STATES POSTAL SERVICE®



# PRIORITY MAIL EXPRESS®


EMS

# FLAT RATE ENVELOPE
ONE RATE ■ ANY WEIGHT

To schedule free Package Pickup,
scan the QR code.



USPS.COM/PICKUP

## VISIT US AT USPS.COM®
ORDER FREE SUPPLIES ONLINE


PS10001000006

EP13F October 2023
OD: 12 1/2 x 9 1/2

**GUARANTEED* ▪ TRACKED ▪ INSURED**

For Domestic shipments, the maximum weight is 70 lbs. For international shipments, the maximum weight is 20 lbs.